**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Gabriel RAMIREZ–GOMEZ,
Defendant–Appellant.**

**No. 04–10690.**

**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 21, 2004.

Denise B. Williams, U.S. Attorney's Office Northern District of Texas, Lubbock, TX, for Plaintiff–Appellee.

Ira Raymond Kirkendoll, Federal Public Defender, Federal Public Defender's Of-

fice Northern District of Texas, Dallas, TX, for Defendant–Appellant.

Before JOLLY, JONES, and WIENER, Circuit Judges.

PER CURIAM: [*]

Gabriel Ramirez–Gomez ("Ramirez") pleaded guilty to illegal re-entry following deportation in violation of 8 U.S.C. § 1326. The district court sentenced Ramirez to 30 months' imprisonment and three years' supervised release.

The Federal Public Defender has filed a brief on Ramirez's behalf, raising the issues 1) whether the district court erred in denying Ramirez's motion for a downward departure and 2) whether a prior felony conviction is an element of the offense under 8 U.S.C. § 1326(b). The Federal Public Defender asserts that only the first issue is presented pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967); he argues the latter issue on the merits and without reliance on *Anders.*

*Anders* established standards for a court-appointed attorney who seeks to withdraw from a direct criminal appeal on the ground that the appeal lacks an issue of arguable merit. *See Anders,* 386 U.S. at 744. Because counsel does not seek to withdraw and because counsel does not suggest that this appeal is "wholly frivolous," *Anders* is inapposite, and we therefore address the merits of the appeal.

■ As Ramirez concedes, the record does not reflect that the district court misunderstood the scope of its authority to depart downward. *See United States v. Cothran,* 302 F.3d 279, 291 (5th Cir.2002). Thus, this court does not have jurisdiction to review the district court's decision to deny the motion for a downward departure. *See United States v. Buck,* 324 F.3d 786, 798 (5th Cir.2003). The appeal is dismissed in part.

■ Ramirez argues that the prior conviction resulting in his increased sentence under 8 U.S.C. § 1326(b) was an element of the offense that had to be alleged in the indictment. Ramirez acknowledges that his argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), but he seeks to preserve the issue for Supreme Court review in the light of the Supreme Court's decision in *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). *Apprendi* did not overrule *Almendarez–Torres. See Apprendi,* 530 U.S. at 489–90; *United States v. Mancia–Perez,* 331 F.3d 464, 470 (5th Cir.), *cert. denied,* 540 U.S. 935, 124 S.Ct. 358, 157 L.Ed.2d 245 (2003). Accordingly, the judgment of the district court is affirmed. The Government's motion for dismissal or summary affirmance is granted.

The judgment of the district court is AFFIRMED IN PART, and the appeal is DISMISSED IN PART. MOTION GRANTED.

---

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.